James Mwaura NJOROGE, Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–74685.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 17, 2012.*

Filed Feb. 6, 2012.

Bakary Fansu Conteh, Esquire, Law Office of Bakary Fansu Conteh, Seattle, WA, for Petitioner.

Oil, Imran Raza Zaidi, Trial, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, WWS–District, Esquire, Office of the District Counsel, Department of Homeland Security, Seattle, WA, for Respondent.

Before: LEAVY, TALLMAN, and CALLAHAN, Circuit Judges.

MEMORANDUM **

James Mwaura Njoroge, a native and citizen of Kenya, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence findings of fact, including adverse credibility determinations, *Chebchoub v. INS,* 257 F.3d 1038, 1042 (9th Cir.2001), and we deny the petition for review.

The agency found Njoroge not credible based on his admission that no information in his initial asylum application was true. The agency also relied on the inconsistencies within and between Njoroge's asylum application and his testimony concerning whether any family members were harmed after he left Kenya, how many threatening notes he received and when he received them, and when his store was burned down. Substantial evidence supports the agency's adverse credibility determination. *See id.* at 1043; *Kaur v. Gonzales,* 418 F.3d 1061, 1066–67 (9th Cir.2005) (lying on an asylum application is an "indication of dishonesty"). In the absence of credible testimony, Njoroge's asylum and withholding of removal claims fail. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir. 2003).

Because Njoroge's CAT claim is based on the same testimony found to be not credible, and Njoroge does not point to any other evidence that shows it is more likely than not he would be tortured if returned to Kenya, his CAT claim also fails. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.